# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
## CHICAGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TUDOR, ADRIAN L | § | Case No. 05-55970 TAB |
| TUDOR, FLORINA M | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RONALD R. PETERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 266,825.15 *(Without deducting any secured claims)* | Assets Exempt: 9,100.00 |
| Total Distributions to Claimants: 267,249.11 | Claims Discharged Without Payment: 2,951,963.55 |
| Total Expenses of Administration: 133,549.52 | |

3) Total gross receipts of $ 401,798.63 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,000.00 (see **Exhibit 2**), yielded net receipts of $ 400,798.63 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 253,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 218,356.42 | 209,300.81 | 133,549.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 250,927.00 | 2,968,285.66 | 2,968,285.66 | 267,249.11 |
| **TOTAL DISBURSEMENTS** | $ 503,927.00 | $ 3,186,642.08 | $ 3,177,586.47 | $ 400,798.63 |

4)  This case was originally filed under chapter 7 on  10/14/2005 .  The case was pending for 118 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/01/2015                        By:/s/RONALD R. PETERSON
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Stock in taxi corporations | 1129-000 | 379,000.00 |
| Stock in taxi corporations | 1180-000 | 1,000.00 |
| Misc. Refund | 1224-000 | 3,352.42 |
| IRS Refund | 1224-000 | 14,225.08 |
| Post-Petition Interest Deposits | 1270-000 | 796.38 |
| Misc. Refund | 1290-000 | 3,424.75 |
| **TOTAL GROSS RECEIPTS** | | **$401,798.63** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Adrian and Florina Tudor | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 1,000.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 1 American Home Mortgage POB 631730 Irving TX 75063-1730 | | 253,000.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 253,000.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RONALD R PETERSON, TRUSTEE | 2100-000 | NA | 23,289.93 | 23,289.93 | 23,289.93 |
| RONALD R. PETERSON | 2200-000 | NA | 822.82 | 822.82 | 822.82 |
| ASSOCIATED BANK | 2600-000 | NA | 4,665.90 | 4,665.90 | 4,665.90 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 1,234.15 | 1,234.15 | 1,234.15 |
| ILLINOIS DEPARTMENT OF REVENUE | 2810-000 | NA | 3,220.00 | 3,220.00 | 3,220.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 13,284.00 | 13,284.00 | 13,284.00 |
| UNITED STATES TREASURY | 2810-000 | NA | -322.06 | -322.06 | -322.06 |
| JENNER & BLOCK LLP | 3110-000 | NA | 81,135.00 | 72,193.25 | 0.00 |
| RONALD R. PETERSON | 3110-000 | NA | 72,193.25 | 72,193.25 | 72,193.25 |
| JENNER & BLOCK LLP | 3120-000 | NA | 7,229.94 | 7,116.08 | 3,558.04 |
| ALAN D. LASKO | 3410-000 | NA | 7,849.50 | 7,849.50 | 7,849.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | NA | 1,780.90 | 1,780.90 | 1,780.90 |
| ALAND D. LASKO | 3410-000 | NA | 1,917.00 | 1,917.00 | 1,917.00 |
| ALAN D. LASKO | 3420-000 | NA | 38.74 | 38.74 | 38.74 |
| ALAND D. LASKO | 3420-000 | NA | 17.35 | 17.35 | 17.35 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 218,356.42 | $ 209,300.81 | $ 133,549.52 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 1 American Express PO Box 29-7879 Ft Lauderdale FL 33329-7879 | | 1,288.00 | NA | NA | 0.00 |
| | Creditor # : 10 Chase Cardmember service PO Box 15153 Wilmington  DE 19886 | | 14,025.00 | NA | NA | 0.00 |
| | Creditor # : 11 Chase Cardmember service PO Box 15153 Wilmington  DE 19886 | | 2,260.00 | NA | NA | 0.00 |
| | Creditor # : 12 Chase Cardmember service PO Box 15153 Wilmington  DE 19886 | | 8,982.00 | NA | NA | 0.00 |
| | Creditor # : 13 Chase Cardmember service PO Box 15153 Wilmington  DE 19886 | | 13,028.00 | NA | NA | 0.00 |
| | Creditor # : 14 Chase Cardmember service PO Box 15153 Wilmington  DE 19886 | | 1,002.00 | NA | NA | 0.00 |
| | Creditor # : 15 Chase Cardmember service PO Box 15153 Wilmington  DE 19886 | | 2,282.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 16 Citi Bank PO BOx 688914 Des Moines IA 50368 | | 15,572.00 | NA | NA | 0.00 |
| | Creditor # : 17 Citi Cards POB 5000 The Lakes NV 89163 | | 7,641.00 | NA | NA | 0.00 |
| | Creditor # : 18 Citi Cards PO Box 894904 Los Angeles CA 90189 | | 5,007.00 | NA | NA | 0.00 |
| | Creditor # : 19 Citi Cards POB 6309 The Lakes NV 88901-6414 | | 8,172.00 | NA | NA | 0.00 |
| | Creditor # : 2 American Express PO Box 804247 Chicago IL 60680-4104 | | 1,288.00 | NA | NA | 0.00 |
| | Creditor # : 20 Citi Cards PO Box 6921 The Lakes NV 88901 | | 15,462.00 | NA | NA | 0.00 |
| | Creditor # : 21 Dell Financial Services P.O. Box 5292 Carol Stream IL 60197 | | 2,358.00 | NA | NA | 0.00 |
| | Creditor # : 22 Dept of Hsg & Urban Dev 451 7th St SW Washington  DC 20410 | | 4,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 23 Discover PO Box 30395 Salt Lake City UT84130-03 | | 2,765.00 | NA | NA | 0.00 |
| | Creditor # : 24 Discover PO Box 30395 Salt Lake City UT84130-03 | | 11,686.00 | NA | NA | 0.00 |
| | Creditor # : 25 Discover PO Box 30395 Salt Lake City UT 84130 | | 856.00 | NA | NA | 0.00 |
| | Creditor # : 26 Discover PO Box 30395 Salt Lake City UT 84130 | | 3,840.00 | NA | NA | 0.00 |
| | Creditor # : 27 Marshall Fields Credit/741 300 Sheffield Cent Lorain OH 44055 | | 2,288.00 | NA | NA | 0.00 |
| | Creditor # : 28 MBNA POB 15137 Wilmington DE 19886-5019 | | 24,822.00 | NA | NA | 0.00 |
| | Creditor # : 29 MBNA POB 15137 Wilmington DE 19886-5019 | | 12,189.00 | NA | NA | 0.00 |
| | Creditor # : 3 American Express pob 360002 Ft Lauderdale FL 33336-0002 | | 2,902.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 30 MBNA America PO Box 15286 Wilmington DE 19886 | | 253.00 | NA | NA | 0.00 |
| | Creditor # : 31 Nationwide Credit, Inc. 4740 N. State Rd 7, Ste 108 Lauderdale Lake FL 33319 | | 2,902.00 | NA | NA | 0.00 |
| | Creditor # : 32 Providian Mastercard po Box 660487 Dallas TX 75266 | | 2,926.00 | NA | NA | 0.00 |
| | Creditor # : 33 Sears POB 182149 Columbus OH 43218-2149 | | 7,011.00 | NA | NA | 0.00 |
| | Creditor # : 34 Sears POB 182149 Columbus OH 43218-2149 | | 1,966.00 | NA | NA | 0.00 |
| | Creditor # : 4 American Express pob 360002 Ft Lauderdale FL 33336-0002 | | 10,837.00 | NA | NA | 0.00 |
| | Creditor # : 5 American Express pob 360002 Ft Lauderdale FL 33336-0002 | | 47,531.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 6 BLoomingdales 9111 Duke Blvd Mason OH 45040 | | 620.00 | NA | NA | 0.00 |
| | Creditor # : 7 Capital One Bank PO Box790216 St Louis MO 63179 | | 6,062.00 | NA | NA | 0.00 |
| | Creditor # : 8 Carson Pirie Scott PO Box 10298 Jackson MS 39289-0298 | | 1,714.00 | NA | NA | 0.00 |
| | Creditor # : 9 Chase PO Box 15651 Wilmington DE 19886-5651 | | 4,890.00 | NA | NA | 0.00 |
| 000019 | CITIBANK (SOUTH DAKOTA), N.A. | 7100-000 | NA | 16,932.15 | 16,932.15 | 4,663.42 |
| 000020 | CITIBANK (USA) NA | 7100-000 | NA | 7,727.35 | 7,727.35 | 2,128.25 |
| 000021 | CITIBANK (USA) NA | 7100-000 | NA | 16,399.00 | 16,399.00 | 4,516.58 |
| 000015A | DELL FINANCIAL SERVICES, L.P. | 7100-000 | NA | 2,210.20 | 2,210.20 | 608.73 |
| 000015B | DELL FINANCIAL SERVICES, L.P. | 7100-000 | NA | 200.00 | 200.00 | 55.08 |
| 000016 | GREAT AMERICAN FINANCE CO. 205 W. W | 7100-000 | NA | 1,119.76 | 1,119.76 | 308.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | LORD & TAYLOR | 7100-000 | NA | 733.78 | 733.78 | 202.10 |
| 000022 | SCHNEIDER FINANCE | 7100-000 | NA | 767,692.96 | 767,692.96 | 211,436.57 |
| 000017 | TRANSIT FUNDING GROUP LLC | 7100-000 | NA | 359,319.00 | 359,319.00 | 0.00 |
| 000018 | TRANSIT FUNDING GROUP LLC | 7100-000 | NA | 1,629,609.47 | 1,629,609.47 | 0.00 |
| 000004 | AMERICAN EXPRESS BANK FSB | 7100-900 | NA | 2,902.40 | 2,902.40 | 799.37 |
| 000011 | AMERICAN EXPRESS BANK FSB | 7100-900 | NA | 50,058.87 | 50,058.87 | 13,787.12 |
| 000013 | AMERICAN EXPRESS BANK FSB | 7100-900 | NA | 2,233.28 | 2,233.28 | 615.09 |
| 000012 | AMERICAN EXPRESS CENTURION BANK | 7100-900 | NA | 11,881.42 | 11,881.42 | 3,272.36 |
| 000006 | CHASE BANK USA, N.A. | 7100-900 | NA | 13,886.71 | 13,886.71 | 3,824.65 |
| 000007 | CHASE BANK USA, N.A. | 7100-900 | NA | 4,134.61 | 4,134.61 | 1,138.75 |
| 000008 | CHASE BANK USA, N.A. | 7100-900 | NA | 2,522.28 | 2,522.28 | 694.68 |
| 000009 | CHASE BANK USA, N.A. | 7100-900 | NA | 978.42 | 978.42 | 269.47 |
| 000010 | CHASE BANK USA, N.A. | 7100-900 | NA | 5,465.73 | 5,465.73 | 1,505.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | DISCOVER BANK/DISCOVER FINANCIAL SE | 7100-900 | NA | 2,902.00 | 2,902.00 | 799.26 |
| 000002 | DISCOVER BANK/DISCOVER FINANCIAL SE | 7100-900 | NA | 11,638.54 | 11,638.54 | 3,205.47 |
| 000003 | DISCOVER BANK/DISCOVER FINANCIAL SE | 7100-900 | NA | 3,966.29 | 3,966.29 | 1,092.39 |
| 000023 | MBNA AMERICA BANK NA | 7100-900 | NA | 39,403.11 | 39,403.11 | 10,852.33 |
| 000005 | SMC C/O HSBC BANK NEVADA NA - CARSO | 7100-900 | NA | 5,350.68 | 5,350.68 | 1,473.67 |
| 000024 | ECAST SETTLEMENT CORPORATION ASSIGN | 7200-000 | NA | 9,017.65 | 9,017.65 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$ 250,927.00** | **$ 2,968,285.66** | **$ 2,968,285.66** | **$ 267,249.11** |

**FORM 1**

Page:   1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 05-55970 | Judge: Timothy A Barnes |
| Case Name: | TUDOR, ADRIAN L | |
| | TUDOR, FLORINA M | |
| For Period Ending: | 07/01/15 | |

| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 10/14/05 (f) |
| 341(a) Meeting Date: | 02/14/06 |
| Claims Bar Date: | 08/16/06 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Real estate at 6007 N. Sheridan #25F, Chicago, IL | 235,000.00 | 0.00 | | 0.00 | FA | 235,000.00 | 0.00 |
| 2. Coop certificate 5030 N. Marine Dr., Chicago | 875.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3. Checking account at Bank One | 450.00 | 0.00 | | 0.00 | FA | 0.00 | 450.00 |
| 4. The Private Bank in Trust | 6,000.00 | 0.00 | | 0.00 | FA | 0.00 | 3,050.00 |
| 5. The Private Bank in Trust | 7,500.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. Washingtong Mutual | 500.00 | 0.00 | | 0.00 | FA | 0.00 | 500.00 |
| 7. Household goods | 700.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. Clothing | 500.00 | 0.00 | | 0.00 | FA | 0.00 | 500.00 |
| 9. Rifle | 50.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. New York Life whole life policy | 291.40 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. New York Life whole life policy | 293.45 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12. Neww York Life wholelife insurance policy | 800.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13. New York Life whole life insurance policy | 665.30 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. Bank One Roth IRA | 1,100.00 | 0.00 | | 0.00 | FA | 0.00 | 1,100.00 |
| | | | | | | | |

Ver: 18.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 13)*

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 05-55970 | Judge: Timothy A Barnes |
|---|---|---|
| Case Name: | TUDOR, ADRIAN L | |
| | TUDOR, FLORINA M | |

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Date Filed (f) or Converted (c): | 10/14/05 (f) |
| 341(a) Meeting Date: | 02/14/06 |
| Claims Bar Date: | 08/16/06 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 15. IRA Florina | 1,100.00 | 0.00 | | 0.00 | FA | 0.00 | 1,100.00 |
| 16. Stock in taxi corporations | 900.00 | 99,000.00 | | 380,000.00 | FA | 0.00 | 0.00 |
| 17. 1999 Ford Windstar | 3,500.00 | 0.00 | | 0.00 | FA | 0.00 | 2,400.00 |
| 18. 2004 Ford Crown Victoria | 7,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. 32 cars owned by taxi corporations | 9,600.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 20. Misc. Refund (u) | 0.00 | 0.00 | | 6,777.17 | FA | 0.00 | 0.00 |
| 21. IRS Refund (u) | 0.00 | 13,613.29 | | 14,225.08 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 796.38 | FA | 0.00 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $276,825.15     $112,613.29     $401,798.63     $0.00     $235,000.00     $9,100.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

April 21, 2015, 06:57 pm: TFR approved by the Court at the final hearing on 4/21/15.  Will cut checks on 4/22/15.

April 18, 2014, 10:09 a.m.:  We were in the process of closing the estate when the City of Chicago tipped me at a
Jenner & Block seminar that the Debtors had more cabs.  We have entered into a settlement whereby the Debtors will
finance a 100% plan.  We are waiting patiently for Horace Fox, the Debtors' lawyer, to review the settlement, and for

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 05-55970    Judge: Timothy A Barnes | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | Date Filed (f) or Converted (c): | 10/14/05 (f) |
| | TUDOR, FLORINA M | 341(a) Meeting Date: | 02/14/06 |
| | | Claims Bar Date: | 08/16/06 |

the Debtors to provide the funding.

April 29, 2013, 09:15 am The City of Chicago informed me that there may be more taxi licenses then Horace Fox disclosed.
This happened at a Jenne r & Block client seminar.  Met with Horace and a cast of thousands and they are reviewing
their files.
The Estate's accountant is working on federal tax returns.

January 30, 2012, 11:19 am.  Alan Lasko, the Estate's accountant, has been working on a tax from the I.R.S.  It's like
Waiting for Godot.

November 26, 2010, 11:14 a.m.  In process of preparing final report.


Initial Projected Date of Final Report (TFR): 12/31/08       Current Projected Date of Final Report (TFR): 03/12/15


    /s/    RONALD R. PETERSON
_____ Date: 07/01/15
    RONALD R. PETERSON

Ver: 18.05

FORM 2

Page:  1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-55970  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | Bank Name: | ASSOCIATED BANK |
| | TUDOR, FLORINA M | Account Number / CD #: | *******8232  Checking Account |
| Taxpayer ID No: | *******7193 | | |
| For Period Ending: | 07/01/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 101,448.19 | | 101,448.19 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 62.54 | 101,385.65 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 64.60 | 101,321.05 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 62.46 | 101,258.59 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 64.51 | 101,194.08 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 150.43 | 101,043.65 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 135.69 | 100,907.96 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 150.02 | 100,757.94 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 144.95 | 100,612.99 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 149.58 | 100,463.41 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 144.55 | 100,318.86 |
| 07/29/13 | 030001 | Alan D. Lasko | Professional Fees Second Fee Application Allowances     Fees          1,657.50     Expenses        17.90 |  3410-000 3420-000 | | 1,675.40 | 98,643.46 |

Page Subtotals  101,448.19  2,804.73

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 16)*

FORM 2                                                                                      Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          **Exhibit 9**

| Case No: | 05-55970 -TAB | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | | Bank Name: | ASSOCIATED BANK |
| | TUDOR, FLORINA M | | Account Number / CD #: | *******8232  Checking Account |
| Taxpayer ID No: | *******7193 | | | |
| For Period Ending: | 07/01/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/13 | 030002 | Alan D. Lasko | third apploication for Fees | | | 6,196.74 | 92,446.72 |
| | | | Fees          6,192.00 | 3410-000 | | | |
| | | | Expenses        4.74 | 3420-000 | | | |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 149.15 | 92,297.57 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 139.11 | 92,158.46 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 132.61 | 92,025.85 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 136.82 | 91,889.03 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 132.21 | 91,756.82 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 136.41 | 91,620.41 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 136.22 | 91,484.19 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 122.85 | 91,361.34 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 135.83 | 91,225.51 |
| 05/01/14 | 16 | Adrian & Florina Tudor | Taxi Corporation Sales | 1129-000 | 280,000.00 | | 371,225.51 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 131.25 | 371,094.26 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 551.60 | 370,542.66 |

Page Subtotals        280,000.00        8,100.80

Ver: 18.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| Case No: | 05-55970 -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | Bank Name: | ASSOCIATED BANK |
| | TUDOR, FLORINA M | Account Number / CD #: | *******8232  Checking Account |
| Taxpayer ID No: | *******7193 | | |
| For Period Ending: | 07/01/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 533.10 | 370,009.56 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 550.12 | 369,459.44 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 549.29 | 368,910.15 |
| 12/15/14 | 030003 | Alan D. Lasko & Associates, P.C. | Professional Fees<br>Fee Application Allowances  2 December 2014 | 3410-000 | | 1,780.90 | 367,129.25 |
| 12/15/14 | 030004 | Alan D. Lasko | Professional Expenses<br>Per 2 December 2014 Order | 3420-000 | | 16.10 | 367,113.15 |
| 04/22/15 | 030005 | Ronald R Peterson, Trustee<br>Jenner & Block LLP<br>353 North Clark Street<br>Chicago, Il 60654-3456 | Trustee Fees | 2100-000 | | 23,289.93 | 343,823.22 |
| 04/22/15 | 030006 | Ronald R. Peterson, Trustee<br>Jenner & Block LLP<br>353 North Clark Street<br>Chicago, Il 60654-3456 | Trustee Expenses | 2200-000 | | 822.82 | 343,000.40 |
| 04/22/15 | 030007 | Jenner & Block LLP<br>353 North Clark Street<br>Chicago, Il | Attorney for Trustee Fees | 3110-000 | | 72,193.25 | 270,807.15 |
| 04/22/15 | 030008 | Jenner & Block LLP<br>353 North Clark Street<br>Chicago, Il 60654-3456 | Trustee Counsel's Expenses | 3120-000 | | 3,558.04 | 267,249.11 |

Page Subtotals                                      0.00        103,293.55

Ver: 18.05

FORM 2

Page: 4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-55970 -TAB | |
| Case Name: | TUDOR, ADRIAN L | |
| | TUDOR, FLORINA M | |
| Taxpayer ID No: | *******7193 | |
| For Period Ending: | 07/01/15 | |

| | | |
|---|---|---|
| Trustee Name: | RONALD R. PETERSON | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******8232  Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/22/15 | 030009 | Lord & Taylor<br>111 Boulder Industrial Dr<br>Bridgeton MO 63044 | Final distribution | 7100-000 | | 202.10 | 267,047.01 |
| 04/22/15 | 030010 | Dell Financial Services, L.P.<br>12234B North I-35<br>Austin, Texas 78753-1705 | (15-1) Goods sold<br>(15-1) per order<br>entered 5/13/09 see docket entry #73 (dg) | 7100-000 | | 608.73 | 266,438.28 |
| 04/22/15 | 030011 | Dell Financial Services, L.P.<br>12234B North I-35<br>Austin, Texas 78753-1705 | (15-1) Goods sold<br>(15-1) per order<br>entered 5/13/09 see docket entry #73 (dg) | 7100-000 | | 55.08 | 266,383.20 |
| 04/22/15 | 030012 | GREAT AMERICAN FINANCE CO.<br>205 W. WACKER DR<br>.CHICAGO, IL 60606 | Final distribution | 7100-000 | | 308.40 | 266,074.80 |
| 04/22/15 | 030013 | Citibank (South Dakota), N.A.<br>Citibank/Choice<br>Exception Payment Processing<br>Pob 6305<br>The Lakes NV 88901 | Final distribution | 7100-000 | | 4,663.42 | 261,411.38 |
| 04/22/15 | 030014 | Citibank (USA) NA<br>Pob 182149<br>Columbus OH 43218 | Final distribution | 7100-000 | | 2,128.25 | 259,283.13 |
| 04/22/15 | 030015 | Citibank (USA) NA<br>Pob 182149 | Final distribution | 7100-000 | | 4,516.58 | 254,766.55 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 12,482.56 |

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 19)*

FORM 2

Page:    5

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-55970 -TAB |
| Case Name: | TUDOR, ADRIAN L |
| | TUDOR, FLORINA M |
| Taxpayer ID No: | *******7193 |
| For Period Ending: | 07/01/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8232  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Columbus OH 43218 | | | | | |
| 04/22/15 | 030016 | Schneider Finance<br>POB 2750<br>Green Bay, WI 54306 | Final distribution | 7100-000 | | 211,436.57 | 43,329.98 |
| 04/22/15 | 030017 | Discover Bank/Discover<br>Financial Services<br>PO Box 8003<br>Hilliard OH 43026 | (1-1) 6011300390054177 | 7100-900 | | 799.26 | 42,530.72 |
| 04/22/15 | 030018 | Discover Bank<br>/Discover Financial Services<br>PO Box 8003<br>Hilliard OH 43026 | (2-1) 6011300950566370 | 7100-900 | | 3,205.47 | 39,325.25 |
| 04/22/15 | 030019 | Discover Bank<br>/Discover Financial Services<br>PO Box 8003<br>Hilliard OH 43026 | (3-1) 6011005070681419 | 7100-900 | | 1,092.39 | 38,232.86 |
| 04/22/15 | 030020 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Final distribution | 7100-900 | | 799.37 | 37,433.49 |
| 04/22/15 | 030021 | SMC c/o HSBC Bank Nevada NA<br>- Carson Pirie Scott<br>BOX 19249 | Final distribution | 7100-900 | | 1,473.67 | 35,959.82 |

Page Subtotals            0.00            218,806.73

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FOR M 2

Page: 6

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-55970 -TAB |
| Case Name: | TUDOR, ADRIAN L |
| | TUDOR, FLORINA M |
| Taxpayer ID No: | *******7193 |
| For Period Ending: | 07/01/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8232  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUGARLAND TX 77496 | | | | | |
| 04/22/15 | 030022 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | Final distribution | 7100-900 | | 3,824.65 | 32,135.17 |
| 04/22/15 | 030023 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | Final distribution | 7100-900 | | 1,138.75 | 30,996.42 |
| 04/22/15 | 030024 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | Final distribution | 7100-900 | | 694.68 | 30,301.74 |
| 04/22/15 | 030025 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | Final distribution | 7100-900 | | 269.47 | 30,032.27 |
| 04/22/15 | 030026 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | Final distribution | 7100-900 | | 1,505.37 | 28,526.90 |
| 04/22/15 | 030027 | American Express Bank FSB c/o Becket and Lee LLP | Final distribution | 7100-900 | | 13,787.12 | 14,739.78 |

| | | | Page Subtotals | | 0.00 | 21,220.04 | |

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-55970  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | Bank Name: | ASSOCIATED BANK |
| | TUDOR, FLORINA M | Account Number / CD #: | *******8232  Checking Account |
| Taxpayer ID No: | *******7193 | | |
| For Period Ending: | 07/01/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 3001 Malvern PA 19355-0701 | | | | | |
| 04/22/15 | 030028 | American Express Centurion Bank c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Final distribution | 7100-900 | | 3,272.36 | 11,467.42 |
| 04/22/15 | 030029 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Final distribution | 7100-900 | | 615.09 | 10,852.33 |
| 04/22/15 | 030030 | MBNA America Bank NA Mailstop DE5-014-02-03 Pob 15168 Wilmington DE 19850 | Final distribution | 7100-900 | | 10,852.33 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 381,448.19 | 381,448.19 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 101,448.19 | 0.00 | |
| | | Subtotal | | 280,000.00 | 381,448.19 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 280,000.00 | 381,448.19 | |

Page Subtotals                    0.00                14,739.78

Ver: 18.05

FORM 2

Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-55970 -TAB |
| Case Name: | TUDOR, ADRIAN L |
| | TUDOR, FLORINA M |
| Taxpayer ID No: | *******7193 |
| For Period Ending: | 07/01/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6379  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/14/06 | 20 | Ford Motor Credit Company | Refund of overpayment | 1290-000 | 847.08 | | 847.08 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 0.35 | | 847.43 |
| 09/20/06 | 20 | Ford Motor Credit Company | Refund of overpayment | 1290-000 | 862.36 | | 1,709.79 |
| 09/28/06 | 20 | Ford Motor Credit Company | Refund of overpayment | 1290-000 | 854.65 | | 2,564.44 |
| 09/28/06 | 20 | Ford Motor Credit Company | Refund of overpayment | 1290-000 | 860.66 | | 3,425.10 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 0.83 | | 3,425.93 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.87 | | 3,428.80 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.82 | | 3,431.62 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.91 | | 3,434.53 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.93 | | 3,437.46 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.64 | | 3,440.10 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.92 | | 3,443.02 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 2.83 | | 3,445.85 |

Page Subtotals          3,445.85          0.00

Ver: 18.05

FORM 2

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        05-55970 -TAB
Case Name:      TUDOR, ADRIAN L
                TUDOR, FLORINA M
Taxpayer ID No: *******7193
For Period Ending: 07/01/15

Trustee Name:   RONALD R. PETERSON
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:  *******6379  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 2.93 | | 3,448.78 |
| 06/14/07 | | Transit Funding | In trust for corporations | | 100,000.00 | | 103,448.78 |
| | 16 | TRANSIT FUNDING | Memo Amount:        1,000.00 | 1180-000 | | | |
| | | | Non-estate settlement proceeds | | | | |
| | 16 | TRANSIT FUNDING | Memo Amount:       99,000.00 | 1129-000 | | | |
| | | | Sale of interest in corporation | | | | |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 57.62 | | 103,506.40 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 87.91 | | 103,594.31 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 87.98 | | 103,682.29 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 66.04 | | 103,748.33 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 66.09 | | 103,814.42 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 55.46 | | 103,869.88 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 49.66 | | 103,919.54 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 41.17 | | 103,960.71 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 24.71 | | 103,985.42 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 24.58 | | 104,010.00 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 21.31 | | 104,031.31 |

Page Subtotals        100,585.46        0.00

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 24)

FORM 2

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-55970 -TAB |
| Case Name: | TUDOR, ADRIAN L |
| | TUDOR, FLORINA M |
| Taxpayer ID No: | *******7193 |
| For Period Ending: | 07/01/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6379  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 13.21 | | 104,044.52 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 12.80 | | 104,057.32 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 13.22 | | 104,070.54 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 13.22 | | 104,083.76 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 12.80 | | 104,096.56 |
| 10/08/08 | | Transfer to Acct #*******9857 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 103,096.56 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 10.03 | | 103,106.59 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 8.45 | | 103,115.04 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 5.58 | | 103,120.62 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.74 | | 103,122.36 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.58 | | 103,123.94 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.76 | | 103,125.70 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.24 | | 103,129.94 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.38 | | 103,134.32 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 103.01 | 1,000.00 |

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-55970 -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | Bank Name: | BANK OF AMERICA, N.A. |
| | TUDOR, FLORINA M | Account Number / CD #: | *******6379  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7193 | | |
| For Period Ending: | 07/01/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.24 | | 103,138.56 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.38 | | 103,142.94 |
| 08/11/09 | | Transfer to Acct #*******9857 | Bank Funds Transfer | 9999-000 | | 16,504.00 | 86,638.94 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.91 | | 86,642.85 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.56 | | 86,646.41 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.67 | | 86,650.08 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.57 | | 86,653.65 |
| 12/10/09 | | Transfer to Acct #*******9857 | Bank Funds Transfer | 9999-000 | | 1,934.35 | 84,719.30 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.62 | | 84,722.92 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.60 | | 84,726.52 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.25 | | 84,729.77 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.60 | | 84,733.37 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.48 | | 84,736.85 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.59 | | 84,740.44 |

| | | | Page Subtotals | | 44.47 | 18,438.35 | |

Ver: 18.05

FORM 2    Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-55970 -TAB |
| Case Name: | TUDOR, ADRIAN L |
| | TUDOR, FLORINA M |
| Taxpayer ID No: | *******7193 |
| For Period Ending: | 07/01/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6379  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.49 | | 84,743.93 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.59 | | 84,747.52 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.60 | | 84,751.12 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.48 | | 84,754.60 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.60 | | 84,758.20 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.49 | | 84,761.69 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.60 | | 84,765.29 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3.60 | | 84,768.89 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.65 | | 84,769.54 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.72 | | 84,770.26 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.69 | | 84,770.95 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.72 | | 84,771.67 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.70 | | 84,772.37 |
| 07/07/11 | 20 | Judy Bar Toblinka Comptroller of Illinois | Tax Refund | 1224-000 | 3,352.42 | | 88,124.79 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 3,384.35 | 0.00 |

Ver: 18.05

FORM 2   Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          05-55970 -TAB
Case Name:        TUDOR, ADRIAN L
                  TUDOR, FLORINA M
Taxpayer ID No:   *******7193
For Period Ending: 07/01/15

Trustee Name:        RONALD R. PETERSON
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******6379  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.73 | | 88,125.52 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.76 | | 88,126.28 |
| 09/27/11 | 21 | Internal Revenue Service | Tax Refund | 1224-000 | 611.79 | | 88,738.07 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.72 | | 88,738.79 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.75 | | 88,739.54 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 113.05 | 88,626.49 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.73 | | 88,627.22 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 109.27 | 88,517.95 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.75 | | 88,518.70 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 109.13 | 88,409.57 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.75 | | 88,410.32 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 115.95 | 88,294.37 |
| 02/14/12 | 21 | Internal Revenue Service | Tax Refund | 1224-000 | 13,613.29 | | 101,907.66 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.75 | | 101,908.41 |

Page Subtotals        14,231.02        447.40

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page:    14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-55970 -TAB | |
| Case Name: | TUDOR, ADRIAN L | |
| | TUDOR, FLORINA M | |
| Taxpayer ID No: | *******7193 | |
| For Period Ending: | 07/01/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6379  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 112.75 | 101,795.66 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.85 | | 101,796.51 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 125.16 | 101,671.35 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.84 | | 101,672.19 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 129.17 | 101,543.02 |
| 05/17/12 | | Transfer from Acct #*******9857 | Bank Funds Transfer | 9999-000 | 319.25 | | 101,862.27 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.86 | | 101,863.13 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 129.21 | 101,733.92 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.83 | | 101,734.75 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 120.91 | 101,613.84 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.87 | | 101,614.71 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 133.26 | 101,481.45 |
| 08/09/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.22 | | 101,481.67 |
| 08/09/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET | BANK FEES | 2600-000 | | 33.27 | 101,448.40 |

Page Subtotals        323.72        783.73

Ver: 18.05

FORM 2                                                                                    Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-55970 -TAB |
| Case Name: | TUDOR, ADRIAN L |
| | TUDOR, FLORINA M |
| Taxpayer ID No: | *******7193 |
| For Period Ending: | 07/01/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6379  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9TH FLOOR DALLAS, TX  75283 | | | | | |
| 08/09/12 | | Transfer to Acct #*******9857 | Bank Funds Transfer | 9999-000 | | 0.21 | 101,448.19 |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 101,448.19 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 100,000.00 | COLUMN TOTALS | | 122,117.88 | 122,117.88 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 319.25 | 120,886.75 | |
| | | Subtotal | | 121,798.63 | 1,231.13 | |
| Memo Allocation Net: | 100,000.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 121,798.63 | 1,231.13 | |

Page Subtotals                              0.00          101,448.40

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-55970  -TAB | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | | Bank Name: | BANK OF AMERICA, N.A. |
| | TUDOR, FLORINA M | | Account Number / CD #: | *******9857  BofA - Checking Account |
| Taxpayer ID No: | *******7193 | | | |
| For Period Ending: | 07/01/15 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/08 | | Transfer from Acct #*******6379 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 10/10/08 | 003001 | Adrian and Florina Tudor c/o Horace Fox Lehman and Fox 6 East Monroe Street Suite 1004 Chicago, Illinois 60603 | Settlement Payment with Adrian Tudo | 8500-000 | -1,000.00 | | 0.00 |
| 08/11/09 | | Transfer from Acct #*******6379 | Bank Funds Transfer | 9999-000 | 16,504.00 | | 16,504.00 |
| 08/11/09 | 003002 | Illinois Department of Revenue | State Taxes | 2810-000 | | 3,220.00 | 13,284.00 |
| 08/11/09 | 003003 | Internal Revenue Service | Federal Taxes | 2810-000 | | 13,284.00 | 0.00 |
| 12/10/09 | | Transfer from Acct #*******6379 | Bank Funds Transfer | 9999-000 | 1,934.35 | | 1,934.35 |
| 12/10/09 | 003004 | Aland D. Lasko | Professional Fees Interim Accountant's Fees for doing tax returns     Fees        1,917.00     Expenses       17.35 | 3410-000 3420-000 | | 1,934.35 | 0.00 |
| 09/01/10 | | United States Treasury I.R.S. | Tax Refund | 2810-000 | | -322.06 | 322.06 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.41 | 321.65 |

Page Subtotals          18,438.35          18,116.70

Ver: 18.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   17

Exhibit 9

| Case No: | 05-55970  -TAB | | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|---|
| Case Name: | TUDOR, ADRIAN L | | | Bank Name: | BANK OF AMERICA, N.A. |
| | TUDOR, FLORINA M | | | Account Number / CD #: | *******9857  BofA - Checking Account |
| Taxpayer ID No: | *******7193 | | | | |
| For Period Ending: | 07/01/15 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.40 | 321.25 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.40 | 320.85 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.42 | 320.43 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.38 | 320.05 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.39 | 319.66 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.41 | 319.25 |
| 05/17/12 | | Transfer to Acct #*******6379 | Bank Funds Transfer | 9999-000 | | 319.25 | 0.00 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.21 | -0.21 |
| 08/09/12 | | Transfer from Acct #*******6379 | Bank Funds Transfer | 9999-000 | 0.21 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 18,438.56 | 18,438.56 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 19,438.56 | 319.25 | |
| | | | Subtotal | | -1,000.00 | 18,119.31 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 1,000.00 | |
| | | | Net | | -1,000.00 | 17,119.31 | |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 100,000.00 | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 0.00 | | Checking Account - *******8232 | 280,000.00 | 381,448.19 | 0.00 |
| | | | Money Market Account (Interest Earn - *******6379 | 121,798.63 | 1,231.13 | 0.00 |
| Total Memo Allocation Net: | 100,000.00 | | BofA - Checking Account - *******9857 | -1,000.00 | 17,119.31 | 0.00 |

Page Subtotals   0.21   321.86

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

Page: 18

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-55970 -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | TUDOR, ADRIAN L | Bank Name: | BANK OF AMERICA, N.A. |
| | TUDOR, FLORINA M | Account Number / CD #: | *******9857  BofA - Checking Account |
| Taxpayer ID No: | *******7193 | | |
| For Period Ending: | 07/01/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 400,798.63 | 399,798.63 | 0.00 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*